Exhibit 1

# Pay Statement

This is a statement of earnings and deductions. This pay statement is non-negotiable.

Airport Terminal Services, Inc.
111 Westport Plaza Drive
Suite 400
Maryland Heights, MO 63146

| Pay Statement | |
|---|---|
| Period Start Date | 06/15/2015 |
| Period End Date | 06/21/2015 |
| Pay Date | 06/26/2015 |
| Document | 127051 |
| Net Pay | $310.48 |

## Pay Details

**GIDEON JOEL PEDERSON**

| | | | |
|---|---|---|---|
| Employee Number | 0019608 | Pay Group | ATS Weekly Hrly US |
| SSN | | Location | PSP88-Palm Springs, CA |
| Job | Passenger Svc Crew Chief | Facility | PSP88 - PSP88-Palm Springs, CA |
| Pay Rate | $11.75 | Department | 4085 - Passenger |
| Pay Frequency | Weekly | Business Unt | WEST - West |

| | S | 0 |
|---|---|---|
| Federal Income Tax | S | 0 |
| CA State Income Tax (Residence) | S | 0 |
| CA State Income Tax (Work) | S | 0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| EE Referral | 0.0000 | $0.0000 | $0.00 | $100.00 |
| Holiday Pay | 0.0000 | $0.0000 | $0.00 | $184.00 |
| Overtime | 0.0000 | $0.0000 | $0.00 | $938.95 |
| Regular Hourly | 8.9300 | $11.7500 | $104.93 | $11,363.99 |
| Retroactive Pay | 0.0000 | $0.0000 | $0.00 | $64.92 |
| Vacation | 24.5000 | $11.7500 | $287.88 | $405.38 |
| Total Hours | 33.4300 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| Basic Life C3 | No | $0.00 | $0.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| CA Disability Employee | $3.54 | $117.52 |
| CA State Income Tax | $5.31 | $234.42 |
| Employee Medicare | $5.70 | $189.33 |
| Federal Income Tax | $43.42 | $1,529.48 |
| Social Security Employee Tax | $24.36 | $809.55 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Sick pay | 0.4600 | 11.0415 |
| Vacation | 1.5385 | 1.6548 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| | Checking | $310.48 |
| Total | | $310.48 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $392.81 | $392.81 | $82.33 | $0.00 | $310.48 |
| YTD | $13,057.24 | $13,057.24 | $2,880.30 | $0.00 | $10,176.94 |

*Originally printed in English*

**Complaint Exhibit 1-001**





**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Gideon Joel Pederson

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Gideon Joel Pederson | | 000200996816 | 88 | 4085 | | 2401026471 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A  0856  468.29 | | 468.29 | 1,721.00 | 02/04/2013 thru 02/10/2013 | | 02/15/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 40.0000 | 10.0000 | 400.00 | FED TAX | .00 | 117.89 |
| OVERTIME | 6.8000 | 15.0000 | 102.00 | FICA EE | 33.48 | 106.70 |
| DT | 1.9000 | 20.0000 | 38.00 | MEDICARE E | 7.83 | 24.95 |
| | | | | CA WH TAX | .00 | 22.67 |
| | | | | CA SDI | 5.40 | 17.21 |
| | | | | EEDEP/UNIF | 25.00 | 25.00 |
| | | | | DIR DEP A | 468.29 | 1406.58 |
| **Total** | 48.7000 | | 540.00 | **Total** | 540.00 | 1721.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |
| | | |
| | | |

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

| | DATE | AMOUNT |
|---|---|---|
| | 02/15/2013 | 0.00 |

PAY   \*VOID\*\*\*VOID\*\*\*VOID\*\*\*VOID\*\*\*VOID\*\*\*VOID\*\*\*VOID\*\*\*VOID\*\*\*VOID\*\*\*VOID\*

TO
THE ORDER
OF   Gideon Joel Pederson

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE



POWERED BY:



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Gideon Joel Pederson

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Gideon Joel Pederson | | 000200998380 | 88 | 4085 | | 2401026471 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 0856  397.95 | 397.95 | 2,184.00 | 02/11/2013 thru 02/17/2013 | | 02/22/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 40.0000 | 10.0000 | 400.00 | FED TAX | .00 | 117.89 |
| OVERTIME | 4.2000 | 15.0000 | 63.00 | FICA EE | 28.71 | 135.41 |
| | | | | MEDICARE E | 6.71 | 31.66 |
| | | | | CA WH TAX | .00 | 22.67 |
| | | | | CA SDI | 4.63 | 21.84 |
| | | | | EEDEP/UNIF | 25.00 | 50.00 |
| | | | | DIR DEP A | 397.95 | 1804.53 |
| **Total** | 44.2000 | | 463.00 | **Total** | 463.00 | 2184.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE        AMOUNT
02/22/2013   0.00

PAY        *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

AIRPORT TERMINAL SERVICES, INC.

TO
THE ORDER    Gideon Joel Pederson
OF

DIRECT DEPOSIT NOTICE

Complaint Exhibit 1-003





POWERED BY:

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00      YTD: 1.00

Gideon Joel Pederson

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Gideon Joel Pederson | | 000201001619 | 88 | 4085 | | 2401026471 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 0856 | 352.72 | 352.72 | 3,078.50 | 02/25/2013 thru 03/03/2013 | 03/08/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 31.9000 | 10.0000 | 319.00 | FED TAX | .00 | 117.89 |
| OVERTIME | 2.1000 | 15.0000 | 31.50 | FICA EE | 25.64 | 190.87 |
| TRAINING | 5.5000 | 10.0000 | 55.00 | MEDICARE E | 6.00 | 44.63 |
| SHIFTAMNT | | | 8.00 | CA WH TAX | .00 | 22.67 |
| | | | | CA SDI | 4.14 | 30.79 |
| | | | | EEDEP/UNIF | 25.00 | 75.00 |
| | | | | DIR DEP A | 352.72 | 2596.65 |
| Total | 39.5000 | | 413.50 | Total | 413.50 | 3078.50 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE         AMOUNT
03/08/2013    0.00

PAY        *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

AIRPORT TERMINAL SERVICES, INC.

TO
THE ORDER
OF        Gideon Joel Pederson

DIRECT DEPOSIT NOTICE

Complaint Exhibit 1-004





POWERED BY:

ELECTRONIC    PAY ADVICES

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -                    Week: 0.00        YTD: 2.00

Gideon Joel Pederson

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Gideon Joel Pederson | 000201004859 | 88 | 4085 | 2401026471 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A      0856    372.84 | 372.84 | 3,984.00 | 03/11/2013 thru 03/17/2013 | 03/22/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 39.8000 | 10.0000 | 398.00 | FED TAX | .00 | 117.89 |
| OVERTIME | 2.5000 | 15.0000 | 37.50 | FICA EE | 27.00 | 247.01 |
| | | | | MEDICARE E | 6.31 | 57.76 |
| | | | | CA WH TAX | .00 | 22.67 |
| | | | | CA SDI | 4.35 | 39.84 |
| | | | | EEDEP/UNIF | 25.00 | 100.00 |
| | | | | DIR DEP A | 372.84 | 3398.83 |
| Total | 42.3000 | | 435.50 | Total | 435.50 | 3984.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE                    AMOUNT
03/22/2013              0.00

PAY        *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER        AIRPORT TERMINAL SERVICES, INC.
OF        Gideon Joel Pederson

DIRECT DEPOSIT NOTICE

https://my-estub.com/PayStubDetail.aspx?rwndrnd=0.262815294982                    6/9/2014



**POWERED BY:**

my eStub
ELECTRONIC    PAY ADVICES

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00    YTD: 2.00

Gideon Joel Pederson

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Gideon Joel Pederson | 000201006617 | 88 | 4085 | 2401026471 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A    0856    392.47 | 392.47 | 4,441.00 | 03/18/2013 thru 03/24/2013 | 03/29/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 40.0000 | 10.0000 | 400.00 | FED TAX | .00 | 117.89 |
| OVERTIME | 3.8000 | 15.0000 | 57.00 | FICA EE | 28.33 | 275.34 |
| | | | | MEDICARE E | 6.63 | 64.39 |
| | | | | CA WH TAX | .00 | 22.67 |
| | | | | CA SDI | 4.57 | 44.41 |
| | | | | EEDEP/UNIF | 25.00 | 125.00 |
| | | | | DIR DEP A | 392.47 | 3791.30 |
| **Total** | **43.8000** | | **457.00** | **Total** | **457.00** | **4441.00** |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |

ATS
AIRPORT TERMINAL SERVICES

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

|  | DATE | AMOUNT |
|---|---|---|
| | 03/29/2013 | 0.00 |

**PAY**    *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

AIRPORT TERMINAL SERVICES, INC.

TO
THE ORDER    Gideon Joel Pederson
OF

DIRECT DEPOSIT NOTICE





111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00      YTD: 2.00

Gideon Joel Pederson

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Gideon Joel Pederson | | 000201008182 | 88 | 4085 | | 2401026471 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 0856 | 417.13 | 417.13 | 4,925.00 | 03/25/2013 thru 03/31/2013 | | 04/05/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 40.0000 | 10.0000 | 400.00 | FED TAX | .00 | 117.89 |
| OVERTIME | 5.6000 | 15.0000 | 84.00 | FICA EE | 30.01 | 305.35 |
| | | | | MEDICARE E | 7.02 | 71.41 |
| | | | | CA WH TAX | .00 | 22.67 |
| | | | | CA SDI | 4.84 | 49.25 |
| | | | | EEDEP/UNIF | 25.00 | 150.00 |
| | | | | DIR DEP A | 417.13 | 4208.43 |
| Total | 45.6000 | | 484.00 | Total | 484.00 | 4925.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



| | DATE | AMOUNT |
|---|---|---|
| | 04/05/2013 | 0.00 |

PAY        *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF        Gideon Joel Pederson

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE



**POWERED BY:**

my-eStub
ELECTRONIC    PAY ADVICES

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00      YTD: 2.00

Gideon Joel Pederson

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Gideon Joel Pederson | 000201009742 | 88 | 4085 | 2401026471 |
| **DIRECT DEPOSIT DETAILS** | **NET PAY** | **YTD GROSS** | **PAY PERIOD** | **CHECK DATE** |
| DIR DEP A    0856    356.84 | 356.84 | 5,343.00 | 04/01/2013 thru 04/07/2013 | 04/12/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 40.0000 | 10.0000 | 400.00 | FED TAX | .00 | 117.89 |
| OVERTIME | 1.2000 | 15.0000 | 18.00 | FICA EE | 25.92 | 331.27 |
|  |  |  |  | MEDICARE E | 6.06 | 77.47 |
|  |  |  |  | CA WH TAX | .00 | 22.67 |
|  |  |  |  | CA SDI | 4.18 | 53.43 |
|  |  |  |  | EEDEP/UNIF | 25.00 | 175.00 |
|  |  |  |  | DIR DEP A | 356.84 | 4565.27 |
| **Total** | 41.2000 |  | 418.00 | **Total** | 418.00 | 5343.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
|  |  |  |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

| | DATE | AMOUNT |
|---|---|---|
| | 04/12/2013 | 0.00 |

PAY        *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER        Gideon Joel Pederson
OF

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Airport Terminal Services - Gideon Joel Pederson - Powered By: my-eStub.com    Page 1 of 1
Case 5:15-cv-02400-VAP-SP    Document 18-1    Filed 04/14/16    Page 10 of 57    Page
ID #:356





**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00    YTD: 2.00

Gideon Joel Pederson

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Gideon Joel Pederson | 000201011371 | 88 | 4085 | 2401026471 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A    0856    277.82 | 277.82 | 5,674.50 | 04/08/2013 thru 04/14/2013 | 04/19/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 31.0000 | 10.0000 | 310.00 | FED TAX | .00 | 117.89 |
| OVERTIME | .9000 | 15.0000 | 13.50 | FICA EE | 20.55 | 351.82 |
| SHIFTAMNT | | | 8.00 | MEDICARE E | 4.81 | 82.28 |
| | | | | CA WH TAX | .00 | 22.67 |
| | | | | CA SDI | 3.32 | 56.75 |
| | | | | EEDEP/UNIF | 25.00 | 200.00 |
| | | | | DIR DEP A | 277.82 | 4843.09 |
| Total | 31.9000 | | 331.50 | Total | 331.50 | 5674.50 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

| | DATE | AMOUNT |
|---|---|---|
| | 04/19/2013 | 0.00 |

**PAY**    *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF    Gideon Joel Pederson

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

**Complaint Exhibit 1-009**





111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00    YTD: 2.00

Gideon Joel Pederson

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Gideon Joel Pederson | | 000201012968 | 88 | 4085 | | 2401026471 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 0856 378.32 | 378.32 | 6,116.00 | 04/15/2013 thru 04/21/2013 | | 04/26/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 39.2000 | 10.0000 | 392.00 | FED TAX | .00 | 117.89 |
| OVERTIME | 3.3000 | 15.0000 | 49.50 | FICA EE | 27.37 | 379.19 |
| | | | | MEDICARE E | 6.40 | 88.68 |
| | | | | CA WH TAX | .00 | 22.67 |
| | | | | CA SDI | 4.41 | 61.16 |
| | | | | EEDEP/UNIF | 25.00 | 225.00 |
| | | | | DIR DEP A | 378.32 | 5221.41 |
| Total | 42.5000 | | 441.50 | Total | 441.50 | 6116.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE          AMOUNT
04/26/2013    0.00

PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO           AIRPORT TERMINAL SERVICES, INC.
THE ORDER
OF    Gideon Joel Pederson

DIRECT DEPOSIT NOTICE

Complaint Exhibit 1-010



**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00     YTD: 2.00

Gideon Joel Pederson

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Gideon Joel Pederson | 000201016233 | 88 | 4085 | 2401026471 |
| **DIRECT DEPOSIT DETAILS** | **NET PAY** | **YTD GROSS** | **PAY PERIOD** | **CHECK DATE** |
| DIR DEP A      0856      327.16 | 327.16 | 6,910.00 | 04/29/2013 thru 05/05/2013 | 05/10/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 38.1000 | 10.0000 | 381.00 | FED TAX | .00 | 117.89 |
| OVERTIME | .3000 | 15.0000 | 4.50 | FICA EE | 23.90 | 428.42 |
|  |  |  |  | MEDICARE E | 5.59 | 100.19 |
|  |  |  |  | CA WH TAX | .00 | 22.67 |
|  |  |  |  | CA SDI | 3.85 | 69.10 |
|  |  |  |  | EEDEP/UNIF | 25.00 | 250.00 |
|  |  |  |  | DIR DEP A | 327.16 | 5921.73 |
| **Total** | 38.4000 |  | 385.50 | **Total** | 385.50 | 6910.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
|  |  |  |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

|  | DATE | AMOUNT |
|---|---|---|
|  | 05/10/2013 | 0.00 |
| PAY | ***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID* |  |
| TO THE ORDER OF      Gideon Joel Pederson | AIRPORT TERMINAL SERVICES, INC. |  |
|  | DIRECT DEPOSIT NOTICE |  |





111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00     YTD: 2.00

Gideon Joel Pederson

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Gideon Joel Pederson | 000201017887 | 88 | 4085 | 2401026471 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A       0856    312.99 | 312.99 | 7,280.00 | 05/06/2013 thru 05/12/2013 | 05/17/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 35.5000 | 10.0000 | 355.00 | FED TAX | .00 | 117.89 |
| OVERTIME | 1.0000 | 15.0000 | 15.00 | FICA EE | 22.94 | 451.36 |
|  |  |  |  | MEDICARE E | 5.37 | 105.56 |
|  |  |  |  | CA WH TAX | .00 | 22.67 |
|  |  |  |  | CA SDI | 3.70 | 72.80 |
|  |  |  |  | EEDEP/UNIF | 25.00 | 275.00 |
|  |  |  |  | DIR DEP A | 312.99 | 6234.72 |
| Total | 36.5000 |  | 370.00 | Total | 370.00 | 7280.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
|  |  |  |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

|  | DATE | AMOUNT |
|---|---|---|
|  | 05/17/2013 | 0.00 |

PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER    Gideon Joel Pederson
OF

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Complaint Exhibit 1-012





POWERED BY:

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00    YTD: 3.00


Gideon Joel Pederson

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Gideon Joel Pederson | | 000201021030 | 88 | 4085 | | 2401026471 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 0856  352.74 | 352.74 | 8,086.00 | 05/20/2013 thru 05/26/2013 | | 05/31/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|---|
| REGULAR | 40.0000 | 10.0000 | 400.00 | | FED TAX | .00 | 117.89 |
| OVERTIME | .9000 | 15.0000 | 13.50 | | FICA EE | 25.63 | 501.33 |
| | | | | | MEDICARE E | 6.00 | 117.25 |
| | | | | | CA WH TAX | .00 | 22.67 |
| | | | | | CA SDI | 4.13 | 80.86 |
| | | | | | EEDEP/UNIF | 25.00 | 300.00 |
| | | | | | DIR DEP A | 352.74 | 6946.00 |
| **Total** | 40.9000 | | 413.50 | | **Total** | 413.50 | 8086.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146                    DATE          AMOUNT
                                            05/31/2013        0.00
PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

    TO                                 AIRPORT TERMINAL SERVICES, INC.
THE ORDER    Gideon Joel Pederson
    OF
                                          DIRECT DEPOSIT NOTICE

Complaint Exhibit 1-013

# Exhibit 2

# Pay Statement

This is a statement of earnings and deductions. This pay statement is non-negotiable

**ATS**

Airport Terminal Services, Inc
111 Westport Plaza Drive
Suite 400
Maryland Heights, MO 63146

| Pay Statement | |
|---|---|
| Period Start Date | 06/29/2015 |
| Period End Date | 07/05/2015 |
| Pay Date | 07/10/2015 |
| Document | 131133 |
| Net Pay | $372.49 |

## Pay Details

**RUTH ASHLEY ALCARAZ**

| | |
|---|---|
| Employee Number | 0019053 |
| SSN | |
| Job | Passenger Svc Crew Chief |
| Pay Rate | $11.75 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | ATS Weekly Hrly US |
| Location | PSP88-Palm Springs, CA |
| Facility | PSP88 - PSP88-Palm Springs, CA |
| Department | 4085 - Passenger |
| Business Unt | WEST - West |

| | |
|---|---|
| Federal Income Tax | S 1 |
| CA State Income Tax (Residence) | S 0 |
| CA State Income Tax (Work) | S 0 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Hol Worked OT | 0.0000 | $0.0000 | $0.00 | $1.18 |
| Holiday Pay | 8.0000 | $11.7500 | $94.00 | $368.00 |
| Hol Worked | 0.0000 | $0.0000 | $0.00 | $176.25 |
| Incentive Bonus | 0.0000 | $0.0000 | $0.00 | $200.00 |
| LTD | 0.0000 | $0.0000 | $0.00 | $34.20 |
| Overpaid Wages | 0.0000 | $0.0000 | ($32.49) | ($32.49) |
| Overtime | 0.0200 | $17.6250 | $0.35 | $812.12 |
| Regular Hourly | 34.0300 | $11.7500 | $399.85 | $10,624.28 |
| Retroactive Pay | 0.0000 | $0.0000 | $0.00 | $9.71 |
| Split Shift Prem | 0.0000 | $0.0000 | $0.00 | $18.00 |

| Total Hours | 42.0500 |
|---|---|

## Deductions

| | | | Employee | |
|---|---|---|---|---|
| Deduction | Pre-Tax | | Current | YTD |
| Basic Life C3 | No | | $0.00 | $0.00 |
| Long Term Dis 3 | No | | $0.00 | $0.00 |
| LTD | No | | $0.00 | $34.20 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| CA Disability Employee | $4.16 | $109.90 |
| CA State Income Tax | $7.53 | $216.29 |
| Employee Medicare | $6.69 | $177.06 |
| Federal Income Tax | $42.21 | $1,147.03 |
| Social Security Employee Tax | $28.63 | $757.10 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Floating Hol | 0.0000 | 16.0000 |
| Sick pay | -5.5168 | 48.0000 |
| Vacation | 1.5385 | 86.1614 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| | Checking | $155.00 |
| | Checking | $217.49 |
| Total | | $372.49 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $461.71 | $461.71 | $89.22 | $0.00 | $372.49 |
| YTD | $12,211.25 | $12,211.25 | $2,407.38 | $34.20 | $9,769.67 |

*Originally printed in English*

**Complaint Exhibit 2-001**



POWERED BY:



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00      YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Ruth Ashly Alcaraz | 000200993502 | 88 | 4085 | 7675025919 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A     1439     382.07 | 382.07 | 2,580.00 | 01/21/2013 thru 01/27/2013 | 02/01/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 37.2000 | 10.0000 | 372.00 | FED TAX | 45.67 | 265.34 |
| OVERTIME | 5.8000 | 15.0000 | 87.00 | FICA EE | 29.70 | 159.96 |
| DT | 1.0000 | 20.0000 | 20.00 | MEDICARE E | 6.95 | 37.42 |
|  |  |  |  | CA WH TAX | 9.82 | 59.18 |
|  |  |  |  | CA SDI | 4.79 | 25.80 |
|  |  |  |  | EEDEP/UNIF | .00 | 25.00 |
|  |  |  |  | DIR DEP A | 382.07 | 2007.30 |
| Total | 44.0000 |  | 479.00 | Total | 479.00 | 2580.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
|  |  |  |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

|  | DATE | AMOUNT |
|---|---|---|
|  | 02/01/2013 | 0.00 |

PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER        Ruth Ashly Alcaraz
OF

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

**Complaint Exhibit 2-002**

Airport Terminal Services - Ruth Ashly Alcaraz - Powered By: my-eStub.com    Page 1 of 1
Case 5:15-cv-02400-VAP-SP    Document 18-1    Filed 04/14/16    Page 18 of 57    Page
ID #:364



**POWERED BY:**



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00    YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Ruth Ashly Alcaraz | | 000200996749 | 88 | 4085 | | 7675025919 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A    1439    391.25 | | 391.25 | 3,479.50 | 02/04/2013 thru 02/10/2013 | | 02/15/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 40.0000 | 10.0000 | 400.00 | FED TAX | 52.80 | 347.91 |
| OVERTIME | 5.1000 | 15.0000 | 76.50 | FICA EE | 32.64 | 215.73 |
| DT | 2.5000 | 20.0000 | 50.00 | MEDICARE E | 7.63 | 50.46 |
| | | | | CA WH TAX | 11.91 | 76.25 |
| | | | | CA SDI | 5.27 | 34.80 |
| | | | | EEDEP/UNIF | 25.00 | 50.00 |
| | | | | DIR DEP A | 391.25 | 2704.35 |
| **Total** | 47.6000 | | 526.50 | **Total** | 526.50 | 3479.50 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146                                   DATE          AMOUNT
                                                           02/15/2013        0.00
PAY              *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

    TO                                          AIRPORT TERMINAL SERVICES, INC.
THE ORDER      Ruth Ashly Alcaraz
    OF
                                                     DIRECT DEPOSIT NOTICE

**Complaint Exhibit 2-003**

Airport Terminal Services - Ruth Ashly Alcaraz - Powered By: my-eStub.com    Page 1 of 1
Case 5:15-cv-02400-VAP-SP    Document 18-1    Filed 04/14/16    Page 19 of 57    Page
ID #:365





POWERED BY:

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00      YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Ruth Ashly Alcaraz | 000200995087 | 88 | 4085 | 7675025919 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A      1439      305.80 | 305.80 | 2,953.00 | 01/28/2013 thru 02/03/2013 | 02/08/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|---|
| REGULAR | 32.0000 | 10.0000 | 320.00 | | FED TAX | 29.77 | 295.11 |
| OVERTIME | 3.0000 | 15.0000 | 45.00 | | FICA EE | 23.13 | 183.09 |
| SHIFTAMNT | | | 8.00 | | MEDICARE E | 5.41 | 42.83 |
| | | | | | CA WH TAX | 5.16 | 64.34 |
| | | | | | CA SDI | 3.73 | 29.53 |
| | | | | | EEDEP/UNIF | .00 | 25.00 |
| | | | | | DIR DEP A | 305.80 | 2313.10 |
| Total | 35.0000 | | 373.00 | | Total | 373.00 | 2953.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE          AMOUNT
02/08/2013        0.00

PAY        *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER        Ruth Ashly Alcaraz
OF

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE



**POWERED BY:**

*my* **eSTUB**
ELECTRONIC    PAY ADVICES

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00    YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|
| Ruth Ashly Alcaraz | 000200998315 | 88 | 4085 | | 7675025919 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A     1439    305.64 | 305.64 | 3,887.00 | 02/11/2013 thru 02/17/2013 | | 02/22/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 40.0000 | 10.0000 | 400.00 | FED TAX | 34.95 | 382.86 |
| OVERTIME | .5000 | 15.0000 | 7.50 | FICA EE | 25.26 | 240.99 |
| | | | | MEDICARE E | 5.91 | 56.37 |
| | | | | CA WH TAX | 6.67 | 82.92 |
| | | | | CA SDI | 4.07 | 38.87 |
| | | | | EEDEP/UNIF | 25.00 | 75.00 |
| | | | | DIR DEP A | 305.64 | 3009.99 |
| **Total** | 40.5000 | | 407.50 | **Total** | 407.50 | 3887.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

|  | DATE | AMOUNT |
|---|---|---|
| | 02/22/2013 | 0.00 |

PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF          Ruth Ashly Alcaraz

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE





**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -        Week: 0.00    YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Ruth Ashly Alcaraz | | 000200999989 | 88 | 4085 | | 7675025919 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 1439   330.62 | 330.62 | 4,294.50 | 02/18/2013 thru 02/24/2013 | | 03/01/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 40.0000 | 10.0000 | 400.00 | FED TAX | 34.95 | 417.81 |
| OVERTIME | .5000 | 15.0000 | 7.50 | FICA EE | 25.27 | 266.26 |
| | | | | MEDICARE E | 5.91 | 62.28 |
| | | | | CA WH TAX | 6.67 | 89.59 |
| | | | | CA SDI | 4.08 | 42.95 |
| | | | | EEDEP/UNIF | .00 | 75.00 |
| | | | | DIR DEP A | 330.62 | 3340.61 |
| **Total** | 40.5000 | | 407.50 | **Total** | 407.50 | 4294.50 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

|  | DATE | AMOUNT |
|---|---|---|
| | 03/01/2013 | 0.00 |

PAY        *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER        Ruth Ashly Alcaraz
OF

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Airport Terminal Services - Ruth Ashly Alcaraz - Powered By: my-eStub.com      Page 1 of 1
Case 5:15-cv-02400-VAP-SP      Document 18-1      Filed 04/14/16      Page 22 of 57      Page
ID #:368





111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00      YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Ruth Ashly Alcaraz | | 000201001557 | 88 | 4085 | | 7675025919 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 1439 | 321.82 | 321.82 | 4,724.50 | 02/25/2013 thru 03/03/2013 | 03/08/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 40.0000 | 10.0000 | 400.00 | FED TAX | 38.32 | 456.13 |
| OVERTIME | 2.0000 | 15.0000 | 30.00 | FICA EE | 26.66 | 292.92 |
| | | | | MEDICARE E | 6.24 | 68.52 |
| | | | | CA WH TAX | 7.66 | 97.25 |
| | | | | CA SDI | 4.30 | 47.25 |
| | | | | EEDEP/UNIF | 25.00 | 100.00 |
| | | | | DIR DEP A | 321.82 | 3662.43 |
| **Total** | 42.0000 | | 430.00 | **Total** | 430.00 | 4724.50 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE                    AMOUNT
03/08/2013              0.00

PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER      Ruth Ashly Alcaraz
OF

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Airport Terminal Services - Ruth Ashly Alcaraz - Powered By: my-eStub.com     Page 1 of 1
Case 5:15-cv-02400-VAP-SP     Document 18-1     Filed 04/14/16     Page 23 of 57     Page
ID #:369





111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00     YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Ruth Ashly Alcaraz | 000201003236 | 88 | 4085 | 7675025919 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A      1439     103.68 | 103.68 | 4,838.00 | 03/04/2013 thru 03/10/2013 | 03/15/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|---|
| REGULAR | 10.0000 | 10.0000 | 100.00 | | FED TAX | .00 | 456.13 |
| OVERTIME | .9000 | 15.0000 | 13.50 | | FICA EE | 7.04 | 299.96 |
| | | | | | MEDICARE E | 1.65 | 70.17 |
| | | | | | CA WH TAX | .00 | 97.25 |
| | | | | | CA SDI | 1.13 | 48.38 |
| | | | | | EEDEP/UNIF | .00 | 100.00 |
| | | | | | DIR DEP A | 103.68 | 3766.11 |
| **Total** | 10.9000 | | 113.50 | | **Total** | 113.50 | 4838.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

|  | DATE | AMOUNT |
|---|---|---|
| | 03/15/2013 | 0.00 |

PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF          Ruth Ashly Alcaraz

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Airport Terminal Services - Ruth Ashly Alcaraz - Powered By: my-eStub.com    Page 1 of 1
Case 5:15-cv-02400-VAP-SP    Document 18-1    Filed 04/14/16    Page 24 of 57    Page
ID #:370



**POWERED BY:**

my eStub
ELECTRONIC    PAY ADVICES

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00    YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Ruth Ashly Alcaraz | 000201004798 | 88 | 4085 | 7675025919 |
| **DIRECT DEPOSIT DETAILS** | **NET PAY** | **YTD GROSS** | **PAY PERIOD** | **CHECK DATE** |
| DIR DEP A    1439    227.44 | 227.44 | 5,134.00 | 03/11/2013 thru 03/17/2013 | 03/22/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 29.6000 | 10.0000 | 296.00 | FED TAX | 18.22 | 474.35 |
| | | | | FICA EE | 18.35 | 318.31 |
| | | | | MEDICARE E | 4.29 | 74.46 |
| | | | | CA WH TAX | 2.74 | 99.99 |
| | | | | CA SDI | 2.96 | 51.34 |
| | | | | EEDEP/UNIF | 22.00 | 122.00 |
| | | | | DIR DEP A | 227.44 | 3993.55 |
| **Total** | 29.6000 | | 296.00 | **Total** | 296.00 | 5134.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



**AIRPORT TERMINAL SERVICES**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

| | DATE | AMOUNT |
|---|---|---|
| | 03/22/2013 | 0.00 |

**PAY**    *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO                                AIRPORT TERMINAL SERVICES, INC.
THE ORDER
OF        Ruth Ashly Alcaraz

                                  DIRECT DEPOSIT NOTICE



**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00      YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Ruth Ashly Alcaraz | | 000201006556 | 88 | 4085 | | 7675025919 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 1439 | 339.09 | 339.09 | 5,588.00 | 03/18/2013 thru 03/24/2013 | 03/29/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 39.8000 | 10.0000 | 398.00 | FED TAX | 41.92 | 516.27 |
| OVERTIME | 2.0000 | 15.0000 | 30.00 | FICA EE | 28.15 | 346.46 |
| DT | 1.3000 | 20.0000 | 26.00 | MEDICARE E | 6.58 | 81.04 |
| | | | | CA WH TAX | 8.72 | 108.71 |
| | | | | CA SDI | 4.54 | 55.88 |
| | | | | EEDEP/UNIF | 25.00 | 147.00 |
| | | | | DIR DEP A | 339.09 | 4332.64 |
| Total | 43.1000 | | 454.00 | Total | 454.00 | 5588.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

|  | DATE | AMOUNT |
|---|---|---|
| | 03/29/2013 | 0.00 |
| PAY | *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID* | |

TO
THE ORDER
OF     Ruth Ashly Alcaraz

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Airport Terminal Services - Ruth Ashly Alcaraz - Powered By: my-eStub.com          Page 1 of 1
Case 5:15-cv-02400-VAP-SP   Document 18-1   Filed 04/14/16   Page 26 of 57   Page
ID #:372



**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00     YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Ruth Ashly Alcaraz | | 000201008121 | 88 | 4085 | | 7675025919 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 1439 | 295.93 | 295.93 | 5,982.00 | 03/25/2013 thru 03/31/2013 | 04/05/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 39.4000 | 10.0000 | 394.00 | FED TAX | 32.92 | 549.19 |
| | | | | FICA EE | 24.42 | 370.88 |
| | | | | MEDICARE E | 5.71 | 86.75 |
| | | | | CA WH TAX | 6.08 | 114.79 |
| | | | | CA SDI | 3.94 | 59.82 |
| | | | | EEDEP/UNIF | 25.00 | 172.00 |
| | | | | DIR DEP A | 295.93 | 4628.57 |
| Total | 39.4000 | | 394.00 | Total | 394.00 | 5982.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

|  | DATE | AMOUNT |
|---|---|---|
|  | 04/05/2013 | 0.00 |

**PAY**          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF          Ruth Ashly Alcaraz

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Airport Terminal Services - Ruth Ashly Alcaraz - Powered By: my-eStub.com    Page 1 of 1
Case 5:15-cv-02400-VAP-SP    Document 18-1    Filed 04/14/16    Page 27 of 57    Page
ID #:373





111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00      YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Ruth Ashly Alcaraz | | 000201009681 | 88 | 4085 | | 7675025919 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 1439 | 264.26 | 264.26 | 6,332.00 | 04/01/2013 thru 04/07/2013 | 04/12/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 34.7000 | 10.0000 | 347.00 | FED TAX | 26.32 | 575.51 |
| MINIMUM | .3000 | 10.0000 | 3.00 | FICA EE | 21.70 | 392.58 |
| | | | | MEDICARE E | 5.08 | 91.83 |
| | | | | CA WH TAX | 4.14 | 118.93 |
| | | | | CA SDI | 3.50 | 63.32 |
| | | | | EEDEP/UNIF | 25.00 | 197.00 |
| | | | | DIR DEP A | 264.26 | 4892.83 |
| Total | 35.0000 | | 350.00 | Total | 350.00 | 6332.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE        AMOUNT
04/12/2013      0.00

PAY        *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF        Ruth Ashly Alcaraz

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Airport Terminal Services - Ruth Ashly Alcaraz - Powered By: my-eStub.com          Page 1 of 1
Case 5:15-cv-02400-VAP-SP     Document 18-1     Filed 04/14/16     Page 28 of 57     Page
ID #:374




POWERED BY:

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00     YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Ruth Ashly Alcaraz | 000201011312 | 88 | 4085 | 7675025919 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A    1439    291.23 | 291.23 | 6,719.50 | 04/08/2013 thru 04/14/2013 | 04/19/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|---|
| REGULAR | 32.0000 | 10.0000 | 320.00 | | FED TAX | 31.95 | 607.46 |
| OVERTIME | 4.5000 | 15.0000 | 67.50 | | FICA EE | 24.03 | 416.61 |
| | | | | | MEDICARE E | 5.62 | 97.45 |
| | | | | | CA WH TAX | 5.79 | 124.72 |
| | | | | | CA SDI | 3.88 | 67.20 |
| | | | | | EEDEP/UNIF | 25.00 | 222.00 |
| | | | | | DIR DEP A | 291.23 | 5184.06 |
| Total | 36.5000 | | 387.50 | | Total | 387.50 | 6719.50 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE          AMOUNT
04/19/2013     0.00

PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF          Ruth Ashly Alcaraz

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE





111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00    YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Ruth Ashly Alcaraz | | 000201012909 | 88 | 4085 | | 7675025919 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 1439 | 282.61 | 282.61 | 7,095.00 | 04/15/2013 thru 04/21/2013 | 04/26/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 32.0000 | 10.0000 | 320.00 | FED TAX | 30.15 | 637.61 |
| OVERTIME | 3.7000 | 15.0000 | 55.50 | FICA EE | 23.28 | 439.89 |
| | | | | MEDICARE E | 5.44 | 102.89 |
| | | | | CA WH TAX | 5.27 | 129.99 |
| | | | | CA SDI | 3.75 | 70.95 |
| | | | | EEDEP/UNIF | 25.00 | 247.00 |
| | | | | DIR DEP A | 282.61 | 5466.67 |
| Total | 35.7000 | | 375.50 | Total | 375.50 | 7095.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE          AMOUNT
04/26/2013     0.00

PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF          Ruth Ashly Alcaraz

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE



**POWERED BY:**

my eStub
ELECTRONIC    PAY ADVICES

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00    YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|---|
| Ruth Ashly Alcaraz | | 000201014584 | 88 | 4085 | 7675025919 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A | 1439 | 325.24 | 325.24 | 7,495.00 | 04/22/2013 thru 04/28/2013 | 05/03/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 40.0000 | 10.0000 | 400.00 | FED TAX | 33.82 | 671.43 |
| | | | | FICA EE | 24.80 | 464.69 |
| | | | | MEDICARE E | 5.80 | 108.69 |
| | | | | CA WH TAX | 6.34 | 136.33 |
| | | | | CA SDI | 4.00 | 74.95 |
| | | | | EEDEP/UNIF | .00 | 247.00 |
| | | | | DIR DEP A | 325.24 | 5791.91 |
| **Total** | 40.0000 | | 400.00 | **Total** | 400.00 | 7495.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

| | DATE | AMOUNT |
|---|---|---|
| | 05/03/2013 | 0.00 |

**PAY**    *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF

Ruth Ashly Alcaraz

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE





**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00      YTD: 2.00

Ruth Ashly Alcaraz

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|---|
| Ruth Ashly Alcaraz | | 000201016175 | 88 | 4085 | 7675025919 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A | 1439    364.31 | 364.31 | 7,953.50 | 04/29/2013 thru 05/05/2013 | 05/10/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 40.0000 | 10.0000 | 400.00 | FED TAX | 42.60 | 714.03 |
| OVERTIME | 3.9000 | 15.0000 | 58.50 | FICA EE | 28.43 | 493.12 |
| | | | | MEDICARE E | 6.65 | 115.34 |
| | | | | CA WH TAX | 8.92 | 145.25 |
| | | | | CA SDI | 4.59 | 79.54 |
| | | | | EEDEP/UNIF | 3.00 | 250.00 |
| | | | | DIR DEP A | 364.31 | 6156.22 |
| **Total** | 43.9000 | | 458.50 | **Total** | 458.50 | 7953.50 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

| | DATE | AMOUNT |
|---|---|---|
| | 05/10/2013 | 0.00 |

PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER        Ruth Ashly Alcaraz
OF

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Exhibit 3

Airport Terminal Services - Sasha Amber Mason - Powered By: my-eStub.com    Page 1 of 1
Case 5:15-cv-02400-VAP-SP    Document 18-1    Filed 04/14/16    Page 33 of 57    Page
ID #:379



**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 1.00     YTD: 1.00

Sasha Amber Mason

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Sasha Amber Mason | 000200996804 | 88 | 4085 | 6486026470 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A    8667    419.95 | 419.95 | 1,805.00 | 02/04/2013 thru 02/10/2013 | 02/15/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 36.5000 | 10.0000 | 365.00 | FED TAX | 20.39 | 80.10 |
| OVERTIME | 6.7000 | 15.0000 | 100.50 | FICA EE | 31.84 | 111.91 |
| DT | 2.0000 | 20.0000 | 40.00 | MEDICARE E | 7.45 | 26.17 |
| SHIFTAMNT | | | 8.00 | CA WH TAX | 3.74 | 14.80 |
| | | | | CA SDI | 5.13 | 18.05 |
| | | | | EEDEP/UNIF | 25.00 | 25.00 |
| | | | | DIR DEP A | 419.95 | 1528.97 |
| **Total** | 45.2000 | | 513.50 | **Total** | 513.50 | 1805.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146                         DATE            AMOUNT
                                                 02/15/2013        0.00
PAY        *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO                                        AIRPORT TERMINAL SERVICES, INC.
THE ORDER    Sasha Amber Mason
OF
                                                 DIRECT DEPOSIT NOTICE



**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00        YTD: 1.00

Sasha Amber Mason

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Sasha Amber Mason | | 000200998370 | 88 | 4085 | | 6486026470 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 8667    401.74 | 401.74 | 2,295.50 | 02/11/2013 thru 02/17/2013 | | 02/22/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 39.3000 | 10.0000 | 393.00 | FED TAX | 18.09 | 98.19 |
| OVERTIME | 6.5000 | 15.0000 | 97.50 | FICA EE | 30.41 | 142.32 |
| | | | | MEDICARE E | 7.11 | 33.28 |
| | | | | CA WH TAX | 3.24 | 18.04 |
| | | | | CA SDI | 4.91 | 22.96 |
| | | | | EEDEP/UNIF | 25.00 | 50.00 |
| | | | | DIR DEP A | 401.74 | 1930.71 |
| **Total** | 45.8000 | | 490.50 | **Total** | 490.50 | 2295.50 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

|  | DATE | AMOUNT |
|---|---|---|
|  | 02/22/2013 | 0.00 |

PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER          Sasha Amber Mason
OF

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE





**POWERED BY:**

ELECTRONIC    PAY ADVICES

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -        Week: 0.00    YTD: 1.00

Sasha Amber Mason

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Sasha Amber Mason | | 000201000046 | 88 | 4085 | | 6486026470 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 8667    392.71 | 392.71 | 2,743.00 | 02/18/2013 thru 02/24/2013 | | 03/01/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 34.9000 | 10.0000 | 349.00 | FED TAX | 13.79 | 111.98 |
| OVERTIME | 6.5000 | 15.0000 | 97.50 | FICA EE | 27.75 | 170.07 |
| MINIMUM | .1000 | 10.0000 | 1.00 | MEDICARE E | 6.49 | 39.77 |
| | | | | CA WH TAX | 2.29 | 20.33 |
| | | | | CA SDI | 4.47 | 27.43 |
| | | | | EEDEP/UNIF | .00 | 50.00 |
| | | | | DIR DEP A | 392.71 | 2323.42 |
| **Total** | 41.5000 | | 447.50 | **Total** | 447.50 | 2743.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

|  | DATE | AMOUNT |
|---|---|---|
| | 03/01/2013 | 0.00 |

**PAY**    *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF    Sasha Amber Mason

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

**Complaint Exhibit 3-003**

Airport Terminal Services - Sasha Amber Mason - Powered By: my-eStub.com    Page 1 of 1
Case 5:15-cv-02400-VAP-SP    Document 18-1    Filed 04/14/16    Page 36 of 57    Page
ID #:382



**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00     YTD: 1.00

Sasha Amber Mason

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Sasha Amber Mason | | 000201001609 | 88 | 4085 | | 6486026470 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 8667  246.77 | 246.77 | 3,040.50 | 02/25/2013 thru 03/03/2013 | | 03/08/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 18.6000 | 10.0000 | 186.00 | FED TAX | .00 | 111.98 |
| OVERTIME | .9000 | 15.0000 | 13.50 | FICA EE | 18.44 | 188.51 |
| MINIMUM | 1.8000 | 10.0000 | 18.00 | MEDICARE E | 4.31 | 44.08 |
| TRAINING | 6.4000 | 10.0000 | 64.00 | CA WH TAX | .00 | 20.33 |
| SHIFTAMNT | | | 16.00 | CA SDI | 2.98 | 30.41 |
| | | | | EEDEP/UNIF | 25.00 | 75.00 |
| | | | | DIR DEP A | 246.77 | 2570.19 |
| **Total** | 27.7000 | | 297.50 | **Total** | 297.50 | 3040.50 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE          AMOUNT
03/08/2013       0.00

PAY      *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF

Sasha Amber Mason

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Airport Terminal Services - Sasha Amber Mason - Powered By: my-eStub.com    Page 1 of 1
Case 5:15-cv-02400-VAP-SP    Document 18-1    Filed 04/14/16    Page 37 of 57    Page
ID #:383



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

POWERED BY:

Attend. Points -          Week: 0.00      YTD: 1.00

Sasha Amber Mason

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Sasha Amber Mason | 000201003287 | 88 | 4085 | 6486026470 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A      8667      302.67 | 302.67 | 3,374.50 | 03/04/2013 thru 03/10/2013 | 03/15/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 32.6000 | 10.0000 | 326.00 | FED TAX | 2.44 | 114.42 |
| SHIFTAMNT | | | 8.00 | FICA EE | 20.71 | 209.22 |
| | | | | MEDICARE E | 4.84 | 48.92 |
| | | | | CA WH TAX | .00 | 20.33 |
| | | | | CA SDI | 3.34 | 33.75 |
| | | | | EEDEP/UNIF | .00 | 75.00 |
| | | | | DIR DEP A | 302.67 | 2872.86 |
| Total | 32.6000 | | 334.00 | Total | 334.00 | 3374.50 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE                    AMOUNT
03/15/2013              0.00

PAY        *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF          Sasha Amber Mason

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE





111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 1.00    YTD: 2.00

Sasha Amber Mason

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Sasha Amber Mason | 000201004849 | 88 | 4085 | 6486026470 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A    8667    319.83 | 319.83 | 3,761.50 | 03/11/2013 thru 03/17/2013 | 03/22/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 37.9000 | 10.0000 | 379.00 | FED TAX | 7.74 | 122.16 |
| SHIFTAMNT |  |  | 8.00 | FICA EE | 23.99 | 233.21 |
|  |  |  |  | MEDICARE E | 5.61 | 54.53 |
|  |  |  |  | CA WH TAX | .96 | 21.29 |
|  |  |  |  | CA SDI | 3.87 | 37.62 |
|  |  |  |  | EEDEP/UNIF | 25.00 | 100.00 |
|  |  |  |  | DIR DEP A | 319.83 | 3192.69 |
| Total | 37.9000 |  | 387.00 | Total | 387.00 | 3761.50 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
|  |  |  |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146                                      DATE          AMOUNT
                                                          03/22/2013        0.00
PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

      TO                                          AIRPORT TERMINAL SERVICES, INC.
THE ORDER    Sasha Amber Mason
      OF

                                                       DIRECT DEPOSIT NOTICE

Airport Terminal Services - Sasha Amber Mason - Powered By: my-eStub.com    Page 1 of 1
Case 5:15-cv-02400-VAP-SP    Document 18-1    Filed 04/14/16    Page 39 of 57    Page
ID #:385





**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -    Week: 2.00    YTD: 4.00

Sasha Amber Mason

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Sasha Amber Mason | | 000201006607 | 88 | 4085 | | 6486026470 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 8667 | 255.90 | 255.90 | 4,069.00 | 03/18/2013 thru 03/24/2013 | 03/29/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 29.2000 | 10.0000 | 292.00 | FED TAX | .00 | 122.16 |
| OVERTIME | .5000 | 15.0000 | 7.50 | FICA EE | 19.07 | 252.28 |
| SHIFTAMNT | | | 8.00 | MEDICARE E | 4.46 | 58.99 |
| | | | | CA WH TAX | .00 | 21.29 |
| | | | | CA SDI | 3.07 | 40.69 |
| | | | | EEDEP/UNIF | 25.00 | 125.00 |
| | | | | DIR DEP A | 255.90 | 3448.59 |
| **Total** | 29.7000 | | 307.50 | **Total** | 307.50 | 4069.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

| | DATE | AMOUNT |
|---|---|---|
| | 03/29/2013 | 0.00 |

PAY    *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER    Sasha Amber Mason
OF

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE



POWERED BY:

my-eStub
ELECTRONIC PAY ADVICES

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -    Week: 0.00    YTD: 4.00

Sasha Amber Mason

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Sasha Amber Mason | 000201008173 | 88 | 4085 | 6486026470 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A    8667    327.74 | 327.74 | 4,466.00 | 03/25/2013 thru 03/31/2013 | 04/05/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|---|
| REGULAR | 38.9000 | 10.0000 | 389.00 | | FED TAX | 8.74 | 130.90 |
| SHIFTAMNT | | | 8.00 | | FICA EE | 24.61 | 276.89 |
| | | | | | MEDICARE E | 5.76 | 64.75 |
| | | | | | CA WH TAX | 1.18 | 22.47 |
| | | | | | CA SDI | 3.97 | 44.66 |
| | | | | | EEDEP/UNIF | 25.00 | 150.00 |
| | | | | | DIR DEP A | 327.74 | 3776.33 |
| **Total** | 38.9000 | | 397.00 | | **Total** | 397.00 | 4466.00 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE    AMOUNT
04/05/2013    0.00

PAY    *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF    Sasha Amber Mason

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE



**POWERED BY:**

my eStub
ELECTRONIC PAY ADVICES

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 1.00     YTD: 5.00

Sasha Amber Mason

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Sasha Amber Mason | 000201009733 | 88 | 4085 | 6486026470 |
| **DIRECT DEPOSIT DETAILS** | **NET PAY** | **YTD GROSS** | **PAY PERIOD** | **CHECK DATE** |
| DIR DEP A     8667     364.10 | 364.10 | 4,908.93 | 04/01/2013 thru 04/07/2013 | 04/12/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 27.6000 | 10.0000 | 276.00 | FED TAX | 13.33 | 144.23 |
| OVERTIME | 7.8000 | 15.0000 | 117.00 | FICA EE | 27.46 | 304.35 |
| REGULAR LD | 3.9000 | 10.7500 | 41.93 | MEDICARE E | 6.42 | 71.17 |
| SHIFTAMNT | | | 8.00 | CA WH TAX | 2.19 | 24.66 |
| | | | | CA SDI | 4.43 | 49.09 |
| | | | | EEDEP/UNIF | 25.00 | 175.00 |
| | | | | DIR DEP A | 364.10 | 4140.43 |
| **Total** | 39.3000 | | 442.93 | **Total** | 442.93 | 4908.93 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

| | DATE | AMOUNT |
|---|---|---|
| | 04/12/2013 | 0.00 |

PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF          Sasha Amber Mason

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Airport Terminal Services - Sasha Amber Mason - Powered By: my-eStub.com   Page 1 of 1
Case 5:15-cv-02400-VAP-SP   Document 18-1   Filed 04/14/16   Page 42 of 57   Page
ID #:388





**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -        Week: 2.00    YTD: 7.00

Sasha Amber Mason

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Sasha Amber Mason | | 000201011362 | 88 | 4085 | | 6486026470 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 8667 274.41 | 274.41 | 5,238.93 | 04/08/2013 thru 04/14/2013 | | 04/19/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 29.1000 | 10.0000 | 291.00 | FED TAX | 2.04 | 146.27 |
| OVERTIME | 2.6000 | 15.0000 | 39.00 | FICA EE | 20.46 | 324.81 |
| | | | | MEDICARE E | 4.79 | 75.96 |
| | | | | CA WH TAX | .00 | 24.66 |
| | | | | CA SDI | 3.30 | 52.39 |
| | | | | EEDEP/UNIF | 25.00 | 200.00 |
| | | | | DIR DEP A | 274.41 | 4414.84 |
| Total | 31.7000 | | 330.00 | Total | 330.00 | 5238.93 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE        AMOUNT
04/19/2013   0.00

PAY       *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER    Sasha Amber Mason
OF

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Airport Terminal Services - Sasha Amber Mason - Powered By: my-eStub.com  Page 1 of 1
Case 5:15-cv-02400-VAP-SP    Document 18-1    Filed 04/14/16    Page 43 of 57   Page
ID #:389





111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00    YTD: 7.00

Sasha Amber Mason

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Sasha Amber Mason | | 000201014631 | 88 | 4085 | | 6486026470 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 8667  289.85 | 289.85 | 5,834.16 | 04/22/2013 thru 04/28/2013 | | 05/03/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 27.2000 | 10.0000 | 272.00 | FED TAX | .86 | 147.13 |
| REGULAR LD | 4.3000 | 10.7500 | 46.23 | FICA EE | 19.73 | 361.72 |
| | | | | MEDICARE E | 4.61 | 84.59 |
| | | | | CA WH TAX | .00 | 24.66 |
| | | | | CA SDI | 3.18 | 58.34 |
| | | | | EEDEP/UNIF | .00 | 225.00 |
| | | | | DIR DEP A | 289.85 | 4932.72 |
| **Total** | 31.5000 | | 318.23 | **Total** | 318.23 | 5834.16 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE          AMOUNT
05/03/2013      0.00

PAY    *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER     Sasha Amber Mason
OF

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE



**POWERED BY:**

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -        Week: 0.00       YTD: 7.00

Sasha Amber Mason

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Sasha Amber Mason | | 000201016223 | 88 | 4085 | | 6486026470 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 8667 | 268.73 | 268.73 | 6,157.16 | 04/29/2013 thru 05/05/2013 | 05/10/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 31.5000 | 10.0000 | 315.00 | FED TAX | 1.34 | 148.47 |
| SHIFTAMNT | | | 8.00 | FICA EE | 20.02 | 381.74 |
| | | | | MEDICARE E | 4.68 | 89.27 |
| | | | | CA WH TAX | .00 | 24.66 |
| | | | | CA SDI | 3.23 | 61.57 |
| | | | | EEDEP/UNIF | 25.00 | 250.00 |
| | | | | DIR DEP A | 268.73 | 5201.45 |
| **Total** | 31.5000 | | 323.00 | **Total** | 323.00 | 6157.16 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

| | DATE | AMOUNT |
|---|---|---|
| | 05/10/2013 | 0.00 |

PAY        *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF         Sasha Amber Mason

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE

Airport Terminal Services - Sasha Amber Mason - Powered By: my-eStub.com    Page 1 of 1
Case 5:15-cv-02400-VAP-SP    Document 18-1    Filed 04/14/16    Page 45 of 57    Page
ID #:391





111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 0.00    YTD: 7.00

Sasha Amber Mason

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Sasha Amber Mason | | 000201017878 | 88 | 4085 | | 6486026470 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 8667    291.32 | 291.32 | 6,508.16 | 05/06/2013 thru 05/12/2013 | | 05/17/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 31.5000 | 10.0000 | 315.00 | FED TAX | 4.14 | 152.61 |
| OVERTIME | 2.4000 | 15.0000 | 36.00 | FICA EE | 21.77 | 403.51 |
| | | | | MEDICARE E | 5.09 | 94.36 |
| | | | | CA WH TAX | .17 | 24.83 |
| | | | | CA SDI | 3.51 | 65.08 |
| | | | | EEDEP/UNIF | 25.00 | 275.00 |
| | | | | DIR DEP A | 291.32 | 5492.77 |
| Total | 33.9000 | | 351.00 | Total | 351.00 | 6508.16 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE          AMOUNT
05/17/2013     0.00

PAY    *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER      Sasha Amber Mason
OF

AIRPORT TERMINAL SERVICES, INC.

DIRECT DEPOSIT NOTICE





POWERED BY:

111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -          Week: 1.00      YTD: 8.00

Sasha Amber Mason

| EMPLOYEE NAME | | CHECK NO | FA | DEPT | | EMP NO |
|---|---|---|---|---|---|---|
| Sasha Amber Mason | | 000201019401 | 88 | 4085 | | 6486026470 |
| DIRECT DEPOSIT DETAILS | | NET PAY | YTD GROSS | PAY PERIOD | | CHECK DATE |
| DIR DEP A | 8667   229.29 | 229.29 | 6,759.16 | 05/13/2013 thru 05/19/2013 | | 05/24/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 25.1000 | 10.0000 | 251.00 | FED TAX | .00 | 152.61 |
| | | | | FICA EE | 15.56 | 419.07 |
| | | | | MEDICARE E | 3.64 | 98.00 |
| | | | | CA WH TAX | .00 | 24.83 |
| | | | | CA SDI | 2.51 | 67.59 |
| | | | | EEDEP/UNIF | .00 | 275.00 |
| | | | | DIR DEP A | 229.29 | 5722.06 |
| Total | 25.1000 | | 251.00 | Total | 251.00 | 6759.16 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
| | | |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE          AMOUNT
05/24/2013       0.00

PAY          *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER          AIRPORT TERMINAL SERVICES, INC.
OF          Sasha Amber Mason

DIRECT DEPOSIT NOTICE

Airport Terminal Services - Sasha Amber Mason - Powered By: my-eStub.com  Page 1 of 1
Case 5:15-cv-02400-VAP-SP    Document 18-1    Filed 04/14/16    Page 47 of 57    Page
ID #:393



POWERED BY:



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

Attend. Points -        Week: 0.00    YTD: 8.00

Sasha Amber Mason

| EMPLOYEE NAME | CHECK NO | FA | DEPT | EMP NO |
|---|---|---|---|---|
| Sasha Amber Mason | 000201021021 | 88 | 4085 | 6486026470 |
| DIRECT DEPOSIT DETAILS | NET PAY | YTD GROSS | PAY PERIOD | CHECK DATE |
| DIR DEP A    8667    233.53 | 233.53 | 7,042.16 | 05/20/2013 thru 05/26/2013 | 05/31/2013 |

| EARNINGS | HRS/UNITS | PAY RATE | GROSS | DEDUCTIONS | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|
| REGULAR | 23.4000 | 10.0000 | 234.00 | FED TAX | .00 | 152.61 |
| OVERTIME | .4000 | 15.0000 | 6.00 | FICA EE | 17.54 | 436.61 |
| REGULAR LD | 4.0000 | 10.7500 | 43.00 | MEDICARE E | 4.10 | 102.10 |
|  |  |  |  | CA WH TAX | .00 | 24.83 |
|  |  |  |  | CA SDI | 2.83 | 70.42 |
|  |  |  |  | EEDEP/UNIF | 25.00 | 300.00 |
|  |  |  |  | DIR DEP A | 233.53 | 5955.59 |
| Total | 27.8000 |  | 283.00 | Total | 283.00 | 7042.16 |

| BENEFITS | HRS/DLLRS | Y-T-D |
|---|---|---|
|  |  |  |



111 Westport Plaza * Suite 400
St. Louis, Missouri 63146

DATE          AMOUNT
05/31/2013       0.00

PAY        *VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID***VOID*

TO
THE ORDER
OF                                   AIRPORT TERMINAL SERVICES, INC.

                                     DIRECT DEPOSIT NOTICE

# Exhibit 4

Gideon Pederson

████████████████████

October 2, 2015

Airport Terminal Services, Inc.
c/o Registered Agent for Service of Process
CT Corporation System
818 West Seventh St Ste 930
Los Angeles CA 90017

Re: Airport Terminal Servces Inc., – Request for Cal. Lab. Code sec. 226 and 1198.5 Records for Gideon Pederson

To ATS:

Pursuant to section 226 of the California Labor Code and pursuant to section 1198.5 of the California Labor Code and other applicable regulations, as adopted by the Industrial Welfare Commission, it is requested that you promptly furnish to me "the records pertaining to" my employment including the following: (1) The itemized statements referred to in section 226(a) of the California Labor Code; (2) The statement of total hours worked; (3) All deductions taken from gross pay; (4) Net wages earned; (5) The name and address of the legal entity who or which is the employer; (6) All applicable hourly rates in effect during the pay period and the corresponding number of hours worked at each hourly rate by the employee; (7) "time records showing when the employee begins and ends each work period [including] [m]eal periods, split shift intervals and total daily hours worked;" (8) Any documents I signed during my employment; (9) Any employee reviews of disciplinary write-ups and any employee handbook(s) as well as any other documents ATS maintains regarding my performance or any grievance concerning my employment. Please provide the documents directly my representatives at:

Harris & Ruble
655 North Central Avenue, 17th Floor
Glendale CA 91203

Very truly yours,

Gideon Pederson

cc: Airport Terminal Services Inc., HR/Legal Department, 111 Westport Plz Dr Ste 400, Saint Louis MO 63146

**Complaint Exhibit 4-001**

Exhibit 5

Ruth Ashly Alcaraz

October 2, 2015

Airport Terminal Services, Inc.
c/o Registered Agent for Service of Process
CT Corporation System
818 West Seventh St Ste 930
Los Angeles CA 90017

Re: Airport Terminal Servces Inc., – Request for Cal. Lab. Code sec. 226 and 1198.5 Records for Ruth Ashly Alcaraz

To ATS:

Pursuant to section 226 of the California Labor Code and pursuant to section 1198.5 of the California Labor Code and other applicable regulations, as adopted by the Industrial Welfare Commission, it is requested that you promptly furnish to me "the records pertaining to" my employment including the following: (1) The itemized statements referred to in section 226(a) of the California Labor Code; (2) The statement of total hours worked; (3) All deductions taken from gross pay; (4) Net wages earned; (5) The name and address of the legal entity who or which is the employer; (6) All applicable hourly rates in effect during the pay period and the corresponding number of hours worked at each hourly rate by the employee; (7) "time records showing when the employee begins and ends each work period [including] [m]eal periods, split shift intervals and total daily hours worked;" (8) Any documents I signed during my employment; (9) Any employee reviews of disciplinary write-ups and any employee handbook(s) as well as any other documents ATS maintains regarding my performance or any grievance concerning my employment. Please provide the documents directly my representatives at:

Harris & Ruble
655 North Central Avenue, 17th Floor
Glendale CA 91203

Very truly yours,

Ruth Alcaraz

cc: Airport Terminal Services Inc., HR/Legal Department, 111 Westport Plz Dr Ste 400, Saint Louis MO 63146

**Complaint Exhibit 5-001**

Exhibit 6

Sasha Mason

October 2, 2015

Airport Terminal Services, Inc.
c/o Registered Agent for Service of Process
CT Corporation System
818 West Seventh St Ste 930
Los Angeles CA 90017

Re: Airport Terminal Servces Inc., – Request for Cal. Lab. Code sec. 226 and 1198.5 Records for Sasha Mason

To ATS:

Pursuant to section 226 of the California Labor Code and pursuant to section 1198.5 of the California Labor Code and other applicable regulations, as adopted by the Industrial Welfare Commission, it is requested that you promptly furnish to me "the records pertaining to" my employment including the following: (1) The itemized statements referred to in section 226(a) of the California Labor Code; (2) The statement of total hours worked; (3) All deductions taken from gross pay; (4) Net wages earned; (5) The name and address of the legal entity who or which is the employer; (6) All applicable hourly rates in effect during the pay period and the corresponding number of hours worked at each hourly rate by the employee; (7) "time records showing when the employee begins and ends each work period [including] [m]eal periods, split shift intervals and total daily hours worked;" (8) Any documents I signed during my employment; (9) Any employee reviews of disciplinary write-ups and any employee handbook(s) as well as any other documents ATS maintains regarding my performance or any grievance concerning my employment. Please provide the documents directly my representatives at:

Harris & Ruble
655 North Central Avenue, 17th Floor
Glendale CA 91203

Very truly yours,

Sasha Mason

cc: Airport Terminal Services Inc., HR/Legal Department, 111 Westport Plz Dr Ste 400, Saint Louis MO 63146

**Complaint Exhibit 6-001**

Exhibit 7

## FLSA CONSENT FORM

Pursuant to the provisions of 29 U.S.C. § 216(b), the Fair Labor Standards Act, I hereby consent to be a party plaintiff to this action.

7/7/15
Date

Sasha Masur
Print Name

Signature

## FLSA CONSENT FORM

Pursuant to the provisions of 29 U.S.C. § 216(b), the Fair Labor Standards Act, I hereby consent to be a party plaintiff to this action.

07/07/15
_____
Date

RUTH ASHLY ALCARAZ
_____
Print Name

_____
Signature

# FLSA CONSENT FORM

Pursuant to the provisions of 29 U.S.C. § 216(b), the Fair Labor Standards Act, I hereby consent to be a party plaintiff to this action.

7-7-15
_____
Date

Gideon Pedersen
_____
Print Name

_____
Signature